In re    **Timothy Daniel Wentz,**                 Case No._____
        **Lorraine Wentz**

Debtors

# SCHEDULE A - REAL PROPERTY

     Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

     **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

     If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residence at 2631 Crabapple Lane, Hobart, IN 46342** | **Tenants by Entireties** | J | **109,000.00** | **158,900.00** |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **109,000.00** | (Total of this page) |
| | | Total > | **109,000.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property                       (Report also on Summary of Schedules)

Case 14-22937-kl    Doc 8    Filed 08/28/14    Page 1 of 39

In re    **Timothy Daniel Wentz,**             Case No. _____

           **Lorraine Wentz**

                                           Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | Household furniture & appliances | J | 1,400.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | Wearing apparel | J | 900.00 |
| 7. | Furs and jewelry. | | Wedding rings and misc. jewelry | J | 1,000.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                    Sub-Total >       **3,300.00**

                                             (Total of this page)

**2**    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re  **Timothy Daniel Wentz,**
     **Lorraine Wentz**
                                Debtors

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Owner of QV Enterprises a sole proprietorship, doing sales** | W | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                     Sub-Total >       **0.00**
                                              (Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**                 Case No. _____

         **Lorraine Wentz**

                                                    Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | 2003 Olds Alero | H | 2,500.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 2,500.00 |
| Total > | 5,800.00 |

(Report also on Summary of Schedules)

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re     **Timothy Daniel Wentz,**
           **Lorraine Wentz**                             Case No. _____

                                           Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
☑ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Household Goods and Furnishings** <br> Household furniture & appliances | Ind. Code § 34-55-10-2(c)(2) | 1,400.00 | 1,400.00 |
| **Wearing Apparel** <br> Wearing apparel | Ind. Code § 34-55-10-2(c)(2) | 900.00 | 900.00 |
| **Furs and Jewelry** <br> Wedding rings and misc. jewelry | Ind. Code § 34-55-10-2(c)(2) | 1,000.00 | 1,000.00 |
| **Customer lists or other compilations containing personally identifiable info** <br> 2003 Olds Alero | Ind. Code § 34-55-10-2(c)(2) | 2,500.00 | 2,500.00 |
| Total: | | 5,800.00 | 5,800.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**             Case No. _____
            **Lorraine Wentz**

                                             ,
                                  Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx xx xxx113 4**<br><br>**Beneficial**<br>**P.O. Box 4153**<br>**Carol Stream, IL 60197-4153** | | J | 2000<br><br>2nd Mortgage<br><br>Residence at 2631 Crabapple Lane, Hobart, IN 46342 | | | | | |
| | | | Value $       **109,000.00** | | | | **13,900.00** | **0.00** |
| Account No.<br><br>**Beneficial**<br>**961 Wiegel Dr.**<br>**Elmhurst, IL 60126** | | | **Beneficial** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. **xxxxxx2878**<br><br>**Chase Manhattan Mtg.**<br>**3415 Vision Dr.**<br>**Columbus, OH 43219** | | J | 1999<br><br>1st Mortgage<br><br>Residence at 2631 Crabapple Lane, Hobart, IN 46342 | | | | | |
| | | | Value $       **109,000.00** | | | | **145,000.00** | **49,900.00** |
| Account No.<br><br>**Chase Manhattan Mortgage Corp.**<br>**P.O. Box 24696**<br>**Columbus, OH 43224-0696** | | | **Chase Manhattan Mtg.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| **1**   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **158,900.00** | **49,900.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

In re   **Timothy Daniel Wentz,**                  Case No. _____
      **Lorraine Wentz**

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Feiwell & Hannoy**<br>**251 N. Illinois St., Ste. 1700**<br>**P.O. Box 44141**<br>**Indianapolis, IN 46204** | | | **Chase Manhattan Mtg.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **Rushmore Loan Management Services**<br>**15480 Laguna Canyon Road, Suite 100**<br>**Irvine, CA 92618** | | | **Chase Manhattan Mtg.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | **0.00** | **0.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **158,900.00** | **49,900.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

In re   **Timothy Daniel Wentz,**                                 Case No. _____
                **Lorraine Wentz**

                                          Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**                    Case No. _____

            **Lorraine Wentz**

                                         Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | | |
| **Indiana Department of Revenue Compliance Division Indiana Government Center North 100 North Senate Avenue, N203 Indianapolis, IN 46204-2253** | J | | | | | | Notice/Unknown | Notice/Unknown 0.00 |
| **Account No.** | | | | | | | | |
| **Office of the Attorney General Indiana Govt. Center, South, 5th Fl. 402 W. Washington St. Indianapolis, IN 46204** | | | Indiana Department of Revenue | | | | Notice Only | |
| **Account No.** | | | | | | | | |
| **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | J | | | | | | Notice/Unknown | Notice/Unknown 0.00 |
| **Account No.** | | | | | | | | |
| **U.S. Attorney's Office 5400 Federal Plaza, Ste. 1500 Hammond, IN 46320** | | | Internal Revenue Service | | | | Notice Only | |
| **Account No.** | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**                                Case No. _____
            **Lorraine Wentz**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxx-xxxx-xx-x3094 <br><br> 4 - Rent Inc. dba Thrifty Car Rental <br> Attn: Highest Ranking Officer <br> 3739 W. 37th Ave. <br> Hobart, IN 46342 | | | J | | | | | | 350.00 |
| Account No. xx xxxx x7837 <br><br> Allstate Insurance Company <br> C/O Credit Collection Services <br> Two Wells Ave. <br> Newton Center, MA 02459 | | | J | | 2011 <br> Fees | | | | 14,359.66 |
| Account No. <br><br> The CCS Companies <br> P.O. Box 7249 <br> Portsmouth, NH 03802-7249 | | | | | Allstate Insurance Company | | | | Notice Only |
| Account No. Unknown <br><br> AmeriCredit <br> P.O. Box 78143 <br> Phoenix, AZ 85062-8143 | | | J | | 1999 <br> 1995 Mercury Mystique | | | | 1,000.00 |
| **19** continuation sheets attached | | | | | | Subtotal <br> (Total of this page) | | | 15,709.66 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        S/N:33307-140807    Best Case Bankruptcy

In re   **Timothy Daniel Wentz,**                  Case No. _____
          **Lorraine Wentz**

                                   Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |
| Account No. **Unknown**<br><br>**Art Hill Ford**<br>**901 W. Lincoln Hwy**<br>**Merrillville, IN 46410** | | J | | **2003**<br>**Repairs** | | | | 82.14 |
| Account No.<br><br>**I. Alex Woloshansky**<br>**9219 Broadway**<br>**Merrillville, IN 46410** | | | | **Art Hill Ford** | | | | **Notice Only** |
| Account No. 01001348839311013012<br><br>**AT & T Broadband**<br>**C/O Credit Protection Assoc.**<br>**13355 Noel Rd.**<br>**Dallas, TX 75240** | | J | | **6/2001**<br>**Cable service** | | | | 245.63 |
| Account No. 8050051874759770B<br><br>**Axsys National Bank**<br>**P.O. Box 3700**<br>**Saint Cloud, MN 56395-3700** | | J | | **Various dates**<br>**Credit card** | | | | 1,926.32 |
| Account No.<br><br>**Plaza Associates**<br>**P.O. Box 18008**<br>**Hauppauge, NY 11788-8808** | | | | **Axsys National Bank** | | | | **Notice Only** |

| | |
|---|---|
| Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)      **2,254.09** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re   **Timothy Daniel Wentz,**                   Case No. _____

           **Lorraine Wentz**

_____
                       Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Baryl Martin**<br>**1313 E. Main St.**<br>**Griffith, IN 46319** | | J | | | | | 1,200.00 |
| Account No. **421726 12 5241134** <br><br>**Beneficial**<br>**P.O. Box 4153**<br>**Carol Stream, IL 60197-4153** | | J | Credit card | | | | 1,323.68 |
| Account No. **xxxxx-0001** <br><br>**Burke Costanza & Carberry, LLP**<br>**9191 Broadway**<br>**Merrillville, IN 46410** | | J | 2011<br>Legal fees | | | | 845.78 |
| Account No. **xxxxxxxxxxxx1557** <br><br>**CACH LLC/GE Money Bank**<br>**C/O Redline Recovery Services**<br>**P.O. Box 1022**<br>**Fort Mill, SC 29716-1022** | | J | 2000-2011<br>Credit Card | | | | 1,064.74 |
| Account No. **5291 0714 4165 7374** <br><br>**Capital One**<br>**P.O. Box 85147**<br>**Richmond, VA 23276** | | J | 6/2001<br>Credit card | | | | 934.37 |

Sheet no. __2__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,368.57**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re  **Timothy Daniel Wentz,**
       **Lorraine Wentz**
                                                            Case No. _____
_____,
                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **NCO Financial** P.O. Box 7627 Fort Washington, PA 19034 | | | | **Capital One** | | | | **Notice Only** |
| Account No. **Chase Bank** 340 S. Cleveland Ave., Bldg. 370 Westerville, OH 43081 | | J | | 2012 Fees | | | | 753.56 |
| Account No. **Citizens Bank** 707 Ridge Road Munster, IN 46321 | | J | | 2012 Fees | | | | 546.96 |
| Account No. xxx xxx82 05 **City of Hobart** 414 Main St. Hobart, IN 46342 | | J | | 2012 Water/Sewer | | | | 139.47 |
| Account No. **City of Hobart** 414 Main St. Hobart, IN 46342 | | J | | 2013 Services | | | | 344.65 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,784.64 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**                Case No. _____
        **Lorraine Wentz**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxxxxxxx6623<br><br>**Comcast**<br>**P.O. Box 3002**<br>**Southeastern, PA 19398-3002** | | J | | 2013<br>**Services** | | | | 3,693.70 |
| Account No. **x5862**<br><br>**ARC Group, Inc.**<br>**1012 State College Road**<br>**Dover, DE 19904** | | | | **Comcast** | | | | **Notice Only** |
| Account No. **xxxxxx3434**<br><br>**Community Healthcare System**<br>**P.O. Box 3604**<br>**Munster, IN 46321-0703** | | J | | 2011<br>**Medical** | | | | 1,703.61 |
| Account No. **xxxxxx6520**<br><br>**Community Healthcare System**<br>**P.O. Box 3604**<br>**Munster, IN 46321-0703** | | J | | 2011<br>**Medical** | | | | 883.50 |
| Account No. **0006012500118106154**<br><br>**Conseco Finance**<br>**Bankruptcy Dept.**<br>**Dept. 0008**<br>**Palatine, IL 60055-0008** | | J | | **Credit card** | | | | 688.02 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,968.83**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

In re **Timothy Daniel Wentz,**
**Lorraine Wentz**

Case No. _____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **45D09-0709-CC-01410** | | | | **2007** **Deficiency** | | | | |
| **Credit Acceptance Corp.** **25505 W. 12 Mile Road, #3000** **Southfield, MI 48034** | J | | | | | | | 2,681.60 |
| Account No. | | | | | | | | |
| **Lloyd & McDaniel PLC** **PMB 314** **2241 State Street** **New Albany, IN 47150-4924** | | | | **Credit Acceptance Corp.** | | | | **Notice Only** |
| Account No. | | | | 45D08-0009-SC-4057 | | | | |
| **Credit Bureau Associates/Debtor Recovery** **330 W. US Hwy 30** **Valparaiso, IN 46385** | J | | | | | | | 707.81 |
| Account No. | | | | | | | | |
| **Bowman Heintz Boscia & Vician** **8605 Broadway** **Merrillville, IN 46410** | | | | **Credit Bureau Associates/Debtor Recovery** | | | | **Notice Only** |
| Account No. **4227 0975 5401 1804** | | | | **Credit card** | | | | |
| **Cross Country Bank** **P.O. Box 310711** **Boca Raton, FL 33431-0711** | J | | | | | | | 587.19 |

Sheet no. **5** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,976.60

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Timothy Daniel Wentz,**                                              Case No. _____
      **Lorraine Wentz**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxx xxxx4394 <br><br> **Dish Network** <br> **Dept. 0063** <br> **Palatine, IL 60055-0063** | | J | | 2011 <br> Services | | | | 1,096.15 |
| Account No. <br><br> **Dr. Chuman** <br> **P.O. Box 1009** <br> **Chesterton, IN 46304** | | J | | 45HO3-9508-CP-3400 <br> Judgment | | | | 428.00 |
| Account No. **Unknown** <br><br> **Dr. Constancio Acosta** <br> **8500 Broadway** <br> **Merrillville, IN 46410** | | J | | Unknown <br> Medical | | | | Notice/Unknown |
| Account No. <br><br> **Andrew Kraemer** <br> **516 E. 86th Ave.** <br> **Merrillville, IN 46410** | | | | **Dr. Constancio Acosta** | | | | **Notice Only** |
| Account No. <br><br> **Robert F. Parker** <br> **9191 Broadway** <br> **Merrillville, IN 46410** | | | | **Dr. Constancio Acosta** | | | | **Notice Only** |

Sheet no. __6__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal
(Total of this page)      **1,524.15**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Timothy Daniel Wentz,**           Case No. _____
        **Lorraine Wentz**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |
| Account No. **317 586** <br><br>**Dr. Trueblood** <br>**6111 Harrison St. Ste. 222** <br>**Merrillville, IN 46410** |  | J |  | 6/2000 <br>**Medical** |  |  |  | 300.00 |
| Account No. <br><br>**Managed Receivables** <br>**206 N. Buckeye** <br>**Kokomo, IN 46901-4522** |  |  |  | **Dr. Trueblood** |  |  |  | **Notice Only** |
| Account No. **xxxxxx4231** <br><br>**Eagle Accounts Group Inc.** <br>**7510 S. Madison Ave.** <br>**Indianapolis, IN 46227** |  | J |  | 2011 <br>**Collection** |  |  |  | 455.00 |
| Account No. **Unknown** <br><br>**Emergency Med Srvs PC** <br>**900 Oakmont Lane, Ste, 200** <br>**Westmont, IL 60559** |  | J |  | 2003 <br>**Medical** |  |  |  | 263.00 |
| Account No. **xxx0727** <br><br>**EPMG of IN - HOBSM** <br>**C/O Eagle Recovery Associates Inc.** <br>**424 SW Washington St.** <br>**Peoria, IL 61602** |  | J |  | 2011 <br>**Medical / Collection** |  |  |  | 952.00 |

Sheet no. __7__ of __19__ sheets attached to Schedule of         Subtotal <br>
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)         **1,970.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re **Timothy Daniel Wentz,**
      **Lorraine Wentz**
                                        Debtors

Case No. _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 56 1933 805 5<br><br>**FCNB Processing Center**<br>**9310 SW Gemini Drive**<br>**Beaverton, OR 97078-0001** | | J | | **Credit card** | | | | 1,113.90 |
| Account No.<br><br>**First Midwest Bank**<br>**P.O. Box 9003**<br>**Gurnee, IL 60031-9003** | | J | | | | | | 1,900.00 |
| Account No. AHA306B3874<br><br>**Ford Motor Credit Company**<br>**P.O. Box 64400**<br>**Colorado Springs, CO 80962-4400** | | J | | 8/31/2001<br>**Repossessed vehicle** | | | | 9,290.00 |
| Account No. xxxxxxxxxx xxx214 5<br><br>**Frontier**<br>**1398 South Woodland Blvd., Ste C**<br>**Deland, FL 32720** | | J | | 2014<br>**Services** | | | | 179.83 |
| Account No. 388206-8<br><br>**Hinckley Springs**<br>**P.O. Box 530578**<br>**Atlanta, GA 30353-0578** | | J | | **Misc.** | | | | 85.99 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,569.72

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Timothy Daniel Wentz,**                                    Case No. _____
       **Lorraine Wentz**
                                                    Debtors
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/2009 to 6/2009 Fees for services | | | | |
| **Hobart Sanitary District** **City of Hobart** **414 Main St.** **P.O. Box 200C** **Hobart, IN 46342-0397** | | J | | | | | | 196.37 |
| Account No. 5407 9106 0078 3045 | | | | Credit card | | | | |
| **Household Savings Bank** **P.O. Box 7017** **Anaheim, CA 92850-7017** | | J | | | | | | 1,694.12 |
| Account No. | | | | 2004 Tax refund loan | | | | |
| **Household Tax Masters** **90 Christiana Rd.** **New Castle, DE 19720** | | J | | | | | | 5,000.00 |
| Account No. 6644 | | | | 2006 Medical | | | | |
| **Jatinder K. Kansal MD** **8969 Broadway** **Merrillville, IN 46410** | | J | | | | | | 134.00 |
| Account No. xxxxx7760 | | | | 2014 Overdraft account | | | | |
| **JPMorgan Chase Bank** **P.O. Box 659754** **San Antonio, TX 78265** | | J | | | | | | 591.76 |

Sheet no. __9__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          7,616.25

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re   **Timothy Daniel Wentz,**                      Case No. _____

          **Lorraine Wentz**

                                                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **United Recovery System** P.O. Box 722929 Houston, TX 77272 | | | | JPMorgan Chase Bank | | | | **Notice Only** |
| Account No. **Lake County Prosecuting Attorney** 2293 N. Main St. Crown Point, IN 46307 | | J | | | | | | **Notice/Unknown** |
| Account No. xx0359 **M & D Printing** 515 University Ave. P.O. Box 189 Henry, IL 61537 | | J | | 2012 Fees | | | | **4,781.00** |
| Account No. **Kingery Durree Wakeman & O'Donnell** 416 Main St. Commerce Bank Bldg, Ste. 915 Peoria, IL 61602-1166 | | | | M & D Printing | | | | **Notice Only** |
| Account No. **Merrillville Center for Advanced Surgery** P.O. Box 10725 Merrillville, IN 46411-0725 | | J | | 2002 Medical | | | | **17,700.00** |

| | | |
|---|---|---|
| Sheet no. __10__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **22,481.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re **Timothy Daniel Wentz,**
      **Lorraine Wentz**

Case No. _____

                               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Medical Business Office**<br>**541 Otis Bowen Drive**<br>**Munster, IN 46321** | | | **Merrillville Center for Advanced Surgery** | | | | **Notice Only** |
| Account No. **xxxx-xxxx-xx-6206**<br><br>**Merrillville Ultra**<br>**C/O Jonathan R. O'Hara**<br>**1304 Vale Park Road**<br>**Valparaiso, IN 46383** | | J | **2010**<br>**NSF Check** | | | | **730.00** |
| Account No.<br><br>**Methodist Pathology Service**<br>**55 E. 86th Ave., Ste. A**<br>**P.O. Box 10645**<br>**Merrillville, IN 46411** | | J | **12/2003**<br>**Medical** | | | | **18.00** |
| Account No. **xxxxxxxx6035**<br><br>**Midwest Telecom of America Inc.**<br>**1567 E. 83rd Avenue**<br>**Merrillville, IN 46410** | | J | **2012**<br>**Phone** | | | | **7,466.26** |
| Account No.<br><br>**Munster Radiology Group**<br>**9201 Calumet Ave.**<br>**Munster, IN 46321** | | J | **2003**<br>**Medical** | | | | **200.00** |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,414.26**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                             Best Case Bankruptcy

In re **Timothy Daniel Wentz,**   Case No. _____
    **Lorraine Wentz**

_____,
                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1139** <br><br> **Munster Radiology Group** <br> **9201 Calumet Ave.** <br> **Munster, IN 46321** | | J | 2011-2012 <br> **Medical** | | | | 34.00 |
| Account No. <br><br> **Nationwide Recovery Systems** <br> **2304 Tarpley Drive, #134** <br> **Carrollton, TX 75006** | | J | 2004 <br> **NSF Check** | | | | 563.39 |
| Account No. **89676300372631/9142700086455** <br><br> **NIPSCO** <br> **P.O. Box 13007** <br> **Merrillville, IN 46410** | | J | **Utilities** | | | | 1,008.27 |
| Account No. <br><br> **Norris Investigations Inc.** <br> **P.O. Box 2742** <br> **Portage, IN 46368** | | J | 2003/2004 <br> **Collection** | | | | 160.60 |
| Account No. <br><br> **Norwest Financial** <br> **2627 E. 80th Ave.** <br> **Merrillville, IN 46410** | | J | 5/2000 <br> **Loan** | | | | Notice/Unknown |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **1,766.26**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **Timothy Daniel Wentz,**         Case No. _____
        **Lorraine Wentz**
_____,
            Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxx4036<br><br>**NWI Pathology Consult**<br>**C/O United Recovery Service LLC**<br>**18525 Torrence Ave., Ste. C-6**<br>**Lansing, IL 60438** | | | J | 2012<br>Collection | | | | 100.00 |
| Account No. 6011 5682 0067 0065<br><br>**Office Depot Credit Plan**<br>**P.O. Box 9020, Dept. 56**<br>**Des Moines, IA 50368-9020** | | | J | Credit card | | | | 722.65 |
| Account No. 6011 5836 0238 5527<br><br>**Officemax**<br>**P.O. Box 9020**<br>**Des Moines, IA 50368-9020** | | | J | Credit card | | | | 701.79 |
| Account No. 66059 999 oo NSF 1967<br><br>**Paul Heuring Ford**<br>**720 N. Hobart Rd.**<br>**Hobart, IN 46342** | | | J | Repossessed vehicle | | | | 1,545.00 |
| Account No.<br><br>**Transworld Systems**<br>**9302 N. Meridian Rd., Ste. 335**<br>**Indianapolis, IN 46260** | | | | Paul Heuring Ford | | | | Notice Only |

Sheet no. __13__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                             Subtotal
               (Total of this page)      **3,069.44**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re **Timothy Daniel Wentz,**            Case No. _____
       **Lorraine Wentz**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7092922**<br><br>**Porter**<br>**814 LaPorte Ave.**<br>**Valparaiso, IN 46383** | | J | 2007<br>**Medical** | | | | 1,462.62 |
| Account No. **GUILLORR**<br><br>**Porter Health Services**<br>**P.O. Box 348**<br>**Valparaiso, IN 46384-0348** | | J | 2007<br>**Medical** | | | | 690.12 |
| Account No. **106320**<br><br>**Radiologic Assoc. of NW IN Inc.**<br>**825 E. Lincolnway**<br>**Valparaiso, IN 46383-5803** | | J | 2005<br>**Medical** | | | | 39.00 |
| Account No. **4777 2108 1250 5723**<br><br>**Rush University Medical Center**<br>**21238 Network Place**<br>**Chicago, IL 60673-1212** | | J | 2003<br>**Medical** | | | | 474.00 |
| Account No.<br><br>**School City of Hobart**<br>**C/O William J. Longer**<br>**651 E. 3rd St., P.O. Box 69**<br>**Hobart, IN 46342** | | J | 2010-2012<br>**Fees** | | | | 220.00 |

Sheet no. __14__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal<br>                 (Total of this page)     **2,885.74**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Timothy Daniel Wentz,**   Case No. _____
       **Lorraine Wentz**

                                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx4241** | | | J | 2014<br>**Services** | | | | |
| **Sprint**<br>P.O. Box 3827<br>Englewood, CO 80155 | | | | | | | | 936.36 |
| Account No. | | | J | 2003<br>**Medical** | | | | |
| **St. Catherine Hospital**<br>P.O. Box 3601<br>Munster, IN 46321-0751 | | | | | | | | 377.52 |
| Account No. **10049249/071270879** | | | J | 2006<br>**Medical** | | | | |
| **St. Mary Medical Center**<br>P.O. Box 3603<br>Munster, IN 46321-0757 | | | | | | | | 140.34 |
| Account No. | | | | **St. Mary Medical Center** | | | | |
| **Trustmark Recovery Services**<br>541 Otis Bowen Drive<br>Munster, IN 46321 | | | | | | | | **Notice Only** |
| Account No. | | | J | **Medical** | | | | |
| **St. Mary Medical Center**<br>P.O. Box 3603<br>Munster, IN 46321-0757 | | | | | | | | 1,704.00 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal<br>(Total of this page) | 3,158.22 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **Timothy Daniel Wentz,**        Case No. _____
     **Lorraine Wentz**

_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Trustmark Recovery Services**<br>**541 Otis Bowen Drive**<br>**Munster, IN 46321** | | | | **St. Mary Medical Center** | | | | **Notice Only** |
| Account No. <br><br>**St. Mary Medical Center**<br>**C/O Professional Claims Mgmt Inc.**<br>**16 W. 455 S. Frontage Road, Ste. 216**<br>**Willowbrook, IL 60527** | | J | | 2011<br>**Medical** | | | | **6,469.00** |
| Account No. **xxx0697** <br><br>**Stafford Media Solutions**<br>**P.O. Box 340**<br>**Greenville, MI 48838** | | J | | 2011<br>**Fees** | | | | **2,941.76** |
| Account No. **45D11-0104-CP-00384** <br><br>**State of Indiana**<br>**C/O Todd A. Suter, Esq.**<br>**402 W. Washington St.**<br>**IGCS, 5th Floor**<br>**Indianapolis, IN 46204** | | J | | 1999<br>**Unemployment compensation overpayment.** | | | | **2,500.00** |
| Account No. <br><br>**IN Dept. of Workforce Devel.**<br>**Benefit Pymt Control, Rm 200**<br>**10 N. Senate Ave.**<br>**Indianapolis, IN 46204-2277** | | | | **State of Indiana** | | | | **Notice Only** |

Sheet no. __16__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **11,910.76**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re     **Timothy Daniel Wentz,**            Case No. _____
           **Lorraine Wentz**
_____,
                              Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Office of the Attorney General** <br>**Indiana Govt. Center, South, 5th Fl.** <br>**402 W. Washington St.** <br>**Indianapolis, IN 46204** | | | | **State of Indiana** | | | | **Notice Only** |
| Account No. 72965011 <br><br> **Sullivan Urgent Aid** <br>**C/O ICS Inc.** <br>**P.O. Box 646** <br>**Oak Lawn, IL 60454-0646** | | J | | 2004 <br> **Medical** | | | | **565.00** |
| Account No. <br><br> **T & H Auto** <br>**3699 Oregon St.** <br>**Lake Station, IN 46405** | | J | | 2003 | | | | **600.00** |
| Account No. <br><br> **The Methodist Hospitals** <br>**8701 Broadway** <br>**Merrillville, IN 46410** | | J | | 12/2003 <br> **Medical** | | | | **5,280.00** |
| Account No. <br><br> **Univ. Consultants Allergy/Immun.** <br>**1725 W. Harrison St., Ste. 117** <br>**Chicago, IL 60612-3836** | | J | | 2003 <br> **Medical** | | | | **363.00** |

Sheet no. __17__ of __19__ sheets attached to Schedule of                    Subtotal           | **6,808.00**
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re **Timothy Daniel Wentz,**           Case No. _____
        **Lorraine Wentz**

_____
                  Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6152**<br><br>**Urology Associates of NW IN**<br>**1101 E. Glendale Blvd., Ste. 111**<br>**Valparaiso, IN 46383** | | | J | **2007**<br>**Medical** | | | | **924.70** |
| Account No.<br><br>**Verizon**<br>**P.O. Box 920041**<br>**Dallas, TX 75392** | | | J | **2002**<br>**Phone** | | | | **576.52** |
| Account No. **xx9157**<br><br>**Walgreens Co.**<br>**C/O Credit Management Control**<br>**P.O. Box 830913**<br>**Birmingham, AL 35283-0913** | | | J | **2012**<br>**NSF Check** | | | | **29.62** |
| Account No. **45395646**<br><br>**Wells Fargo**<br>**4143 121st St.**<br>**Urbandale, IA 50323** | | | J | **Credit card** | | | | **1,091.28** |
| Account No.<br><br>**Robert Meinzer**<br>**P.O. Box 111**<br>**Saint John, IN 46373** | | | | **Wells Fargo** | | | | **Notice Only** |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
                         (Total of this page)       **2,622.12**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                       Best Case Bankruptcy

In re   **Timothy Daniel Wentz,**                           Case No. _____
           **Lorraine Wentz**

                                         Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No. **45395646** <br><br> **Wells Fargo Financial** <br> **P.O. Box 14433** <br> **Des Moines, IA 50306** | | J | | Credit | | | | 997.94 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 997.94 |
| Total (Report on Summary of Schedules) | | 123,856.25 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

In re    **Timothy Daniel Wentz,**                    Case No. _____
          **Lorraine Wentz**

                                    Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

In re   **Timothy Daniel Wentz,**                                Case No. _____

         **Lorraine Wentz**

                                                       ,

Debtors

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

Fill in this information to identify your case:

Debtor 1   **Timothy Daniel Wentz**

Debtor 2   **Lorraine Wentz**
(Spouse, if filing)

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF INDIANA

Case number
(If known)

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD / YYYY

# Official Form B 6I
## Schedule I: Your Income                                                            12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Employment

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| 1. | Fill in your employment information. | | |

| | | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| If you have more than one job, attach a separate page with information about additional employers. | **Employment status** | ■ Employed<br>☐ Not employed | ■ Employed<br>☐ Not employed |
| Include part-time, seasonal, or self-employed work. | **Occupation** | **Unemployed** | **Sales** |
| | **Employer's name** | | **Self Employed** |
| Occupation may include student or homemaker, if it applies. | **Employer's address** | | |
| | **How long employed there?** | | |

### Part 2:   Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ 0.00 | $ 0.00 |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ 0.00 | +$ 0.00 |
| 4. | Calculate gross income. Add line 2 + line 3. | 4. | $ 0.00 | $ 0.00 |

|  |  |  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|---|
|  | Copy line 4 here | 4. | | $ 0.00 | $ 0.00 |
| **5.** | **List all payroll deductions:** |  |  |  |  |
|  | 5a. Tax, Medicare, and Social Security deductions | 5a. | | $ 0.00 | $ 0.00 |
|  | 5b. Mandatory contributions for retirement plans | 5b. | | $ 0.00 | $ 0.00 |
|  | 5c. Voluntary contributions for retirement plans | 5c. | | $ 0.00 | $ 0.00 |
|  | 5d. Required repayments of retirement fund loans | 5d. | | $ 0.00 | $ 0.00 |
|  | 5e. Insurance | 5e. | | $ 0.00 | $ 0.00 |
|  | 5f. Domestic support obligations | 5f. | | $ 0.00 | $ 0.00 |
|  | 5g. Union dues | 5g. | | $ 0.00 | $ 0.00 |
|  | 5h. Other deductions. Specify: | 5h.+ | | $ 0.00 + | $ 0.00 |
| **6.** | **Add the payroll deductions.** Add lines 5a+5b+5c+5d+5e+5f+5g+5h. | 6. | | $ 0.00 | $ 0.00 |
| **7.** | **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | | $ 0.00 | $ 0.00 |
| **8.** | **List all other income regularly received:** |  |  |  |  |
|  | 8a. Net income from rental property and from operating a business, profession, or farm<br>Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | | $ 0.00 | $ 2,400.00 |
|  | 8b. Interest and dividends | 8b. | | $ 0.00 | $ 0.00 |
|  | 8c. Family support payments that you, a non-filing spouse, or a dependent regularly receive<br>Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | | $ 0.00 | $ 0.00 |
|  | 8d. Unemployment compensation | 8d. | | $ 0.00 | $ 0.00 |
|  | 8e. Social Security | 8e. | | $ 0.00 | $ 0.00 |
|  | 8f. Other government assistance that you regularly receive<br>Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.<br>Specify: | 8f. | | $ 0.00 | $ 0.00 |
|  | 8g. Pension or retirement income | 8g. | | $ 0.00 | $ 0.00 |
|  | 8h. Other monthly income. Specify: | 8h.+ | | $ 0.00 + | $ 0.00 |
| **9.** | **Add all other income.** Add lines 8a+8b+8c+8d+8e+8f+8g+8h. | 9. | | $ 0.00 | $ 2,400.00 |
| **10.** | **Calculate monthly income.** Add line 7 + line 9.<br>Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | | $ 0.00 + $ 2,400.00 = | $ 2,400.00 |

11. **State all other regular contributions to the expenses that you list in Schedule J.**
Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*
Specify: _____    11.  +$ ____0.00

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities and Related Data,* if it applies    12.  $ 2,400.00

**Combined monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**
■   No.
☐   Yes. Explain: [_____]

# United States Bankruptcy Court
## Northern District of Indiana

In re    **Timothy Daniel Wentz**
       **Lorraine Wentz**                                  Case No.

                                       Debtor(s)          Chapter    **13**

# BUSINESS INCOME AND EXPENSES

**FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS** (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

| | | |
|---|---|---|
| 1. Gross Income For 12 Months Prior to Filing: | $ | 0.00 |

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

| | | |
|---|---|---|
| 2. Gross Monthly Income | $ | 2,400.00 |

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ | 0.00 |
| 4. Payroll Taxes | | 0.00 |
| 5. Unemployment Taxes | | 0.00 |
| 6. Worker's Compensation | | 0.00 |
| 7. Other Taxes | | 0.00 |
| 8. Inventory Purchases (Including raw materials) | | 0.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | 0.00 |
| 10. Rent (Other than debtor's principal residence) | | 0.00 |
| 11. Utilities | | 0.00 |
| 12. Office Expenses and Supplies | | 0.00 |
| 13. Repairs and Maintenance | | 0.00 |
| 14. Vehicle Expenses | | 0.00 |
| 15. Travel and Entertainment | | 0.00 |
| 16. Equipment Rental and Leases | | 0.00 |
| 17. Legal/Accounting/Other Professional Fees | | 0.00 |
| 18. Insurance | | 0.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | 0.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

       DESCRIPTION                                      TOTAL

21. Other (Specify):

       DESCRIPTION                                      TOTAL

| | | |
|---|---|---|
| 22. Total Monthly Expenses (Add items 3-21) | $ | 0.00 |

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

| | | |
|---|---|---|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ | 2,400.00 |

| Fill in this information to identify your case: |

| Debtor 1 | **Timothy Daniel Wentz** |
|---|---|
| Debtor 2 (Spouse, if filing) | **Lorraine Wentz** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF INDIANA |
| Case number (if known) | |

Check if this is:

☐ An amended filing
☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

# Official Form B 6J
# Schedule J: Your Expenses

12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:    Describe Your Household

1.   **Is this a joint case?**

☐ No. Go to line 2.

■ Yes. **Does Debtor 2 live in a separate household?**

■ No
☐ Yes. Debtor 2 must file a separate Schedule J.

2.   **Do you have dependents?**   ■ No

Do not list Debtor 1 and Debtor 2.
Do not state the dependents' names.

☐ Yes. Fill out this information for each dependent..............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |
| | | ☐ No / ☐ Yes |

3.   **Do your expenses include expenses of people other than yourself and your dependents?**   ■ No   ☐ Yes

## Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

**Your expenses**

| | | | |
|---|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. $ | 650.00 |
| | If not included in line 4: | | |
| 4a. | Real estate taxes | 4a. $ | 0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $ | 0.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ | 0.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ | 0.00 |

Case 14-22937-kl    Doc 8    Filed 06/26/14    Page 35 of 39

Debtor 1 **Timothy Daniel Wentz**
Debtor 2 **Lorraine Wentz**

Case number (if known) _____

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. Electricity, heat, natural gas | 6a. | $ | 120.00 |
| | 6b. Water, sewer, garbage collection | 6b. | $ | 0.00 |
| | 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. | $ | 40.00 |
| | 6d. Other. Specify: **Cell Phone** | 6d. | $ | 160.00 |
| | **Cable/Internet** | | $ | 95.00 |
| 7. | **Food and housekeeping supplies** | 7. | $ | 250.00 |
| 8. | **Childcare and children's education costs** | 8. | $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | 9. | $ | 170.00 |
| 10. | **Personal care products and services** | 10. | $ | 80.00 |
| 11. | **Medical and dental expenses** | 11. | $ | 200.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $ | 400.00 |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. | $ | 40.00 |
| 14. | **Charitable contributions and religious donations** | 14. | $ | 0.00 |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. Life insurance | 15a. | $ | 0.00 |
| | 15b. Health insurance | 15b. | $ | 0.00 |
| | 15c. Vehicle insurance | 15c. | $ | 75.00 |
| | 15d. Other insurance. Specify: _____ | 15d. | $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. | $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. Car payments for Vehicle 1 | 17a. | $ | 0.00 |
| | 17b. Car payments for Vehicle 2 | 17b. | $ | 0.00 |
| | 17c. Other. Specify: _____ | 17c. | $ | 0.00 |
| | 17d. Other. Specify: _____ | 17d. | $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form 6I).** | 18. | $ | 0.00 |
| 19. | **Other payments you make to support others who do not live with you.** Specify: _____ | 19. | $ | 0.00 |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | | | |
| | 20a. Mortgages on other property | 20a. | $ | 0.00 |
| | 20b. Real estate taxes | 20b. | $ | 0.00 |
| | 20c. Property, homeowner's, or renter's insurance | 20c. | $ | 0.00 |
| | 20d. Maintenance, repair, and upkeep expenses | 20d. | $ | 0.00 |
| | 20e. Homeowner's association or condominium dues | 20e. | $ | 0.00 |
| 21. | **Other:** Specify: _____ | 21. | +$ | 0.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | 22. | $ | 2,280.00 |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. Copy line 12 (your combined monthly income) from Schedule I. | 23a. | $ | 2,400.00 |
| | 23b. Copy your monthly expenses from line 22 above. | 23b. | -$ | 2,280.00 |
| | 23c. Subtract your monthly expenses from your monthly income. The result is your monthly net income. | 23c. | $ | 120.00 |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.
☐ Yes.
Explain: _____

# United States Bankruptcy Court
## Northern District of Indiana

In re    **Timothy Daniel Wentz,**
       **Lorraine Wentz**

Case No. _____

Debtors

Chapter _____ **13** _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 109,000.00 | | |
| B - Personal Property | Yes | 3 | 5,800.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 158,900.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 123,856.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 2,400.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 2,280.00 |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| Total Assets | | | 114,800.00 | | |
| Total Liabilities | | | | 282,756.25 | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Indiana

In re    **Timothy Daniel Wentz,**
       **Lorraine Wentz**

Case No. _____

Chapter _____ **13** _____

Debtors

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | 2,400.00 |
| Average Expenses (from Schedule J, Line 22) | 2,280.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 2,400.00 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 49,900.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 123,856.25 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 173,756.25 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Indiana

In re  **Timothy Daniel Wentz**
**Lorraine Wentz**
_____
Debtor(s)

Case No. _____

Chapter ___13___

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___7/20/11___

Signature _____
**Timothy Daniel Wentz**
Debtor

Date ___7/20/14___

Signature _____
**Lorraine Wentz**
Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.